**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 12-37545-H4-7 |
| | § | |
| AMERISCIENCES, L.P. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Rodney D. Tow, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $0.00 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $1,520,717.62 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $2,925,873.54 | | |

3)    Total gross receipts of $4,391,467.67 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,391,467.67 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $128,082.94 | $115,594.89 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,267,842.74 | $2,267,763.22 | $2,267,763.22 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $658,501.11 | $658,110.32 | $658,110.32 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $7,881.91 | $1,894.62 | $1,894.62 |
| General Unsecured Claims (from **Exhibit 7**) | $1,427,946.04 | $15,985,607.92 | $8,137,814.17 | $1,463,699.51 |
| **Total Disbursements** | $1,556,028.98 | $19,035,428.57 | $11,065,582.33 | $4,391,467.67 |

4). This case was originally filed under chapter 11 on 10/04/2012. The case was converted to one under Chapter 7 on 12/09/2014. The case was pending for 116 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>10/08/2024</u>          By:   <u>/s/ Rodney D. Tow</u>
                                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Checking Account - Bank of Texas (Operating Account) - Zero balance | 1129-000 | $5,000.00 |
| Balance in Chapter 11 Banking account | 1229-000 | $410,607.81 |
| Refund from Texas Comptroller of Public Accounts | 1229-000 | $12,983.35 |
| Remnant Assets Sold to Oak Point | 1229-000 | $6,000.00 |
| Amended Final Judgement Entered- United States Southern District of Texas Court Case No. 16-CV-00643 Tow vs. Organo Gol | 1249-000 | $4,012,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$4,446,591.16** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | Harris County et al | 4110-000 | $0.00 | $13,961.24 | $0.00 | $0.00 |
| 45 | Cypress Fairbanks ISD | 4110-000 | $0.00 | $14,510.15 | $0.00 | $0.00 |
| 82 | Bracar-Santam, LLC | 4110-000 | $0.00 | $87,123.50 | $0.00 | $0.00 |
| | Bracar-Santam, LLC | 4110-000 | $78,431.35 | $0.00 | $0.00 | $0.00 |
| | Cypress-Fairbanks ISD | 4110-000 | $16,089.71 | $0.00 | $0.00 | $0.00 |
| | Harris County, et al | 4110-000 | $33,561.88 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | **$128,082.94** | **$115,594.89** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Rodney D. Tow, Trustee | 2100-000 | NA | $156,647.73 | $156,568.21 | $156,568.21 |
| Rodney D. Tow, Trustee | 2200-000 | NA | $1,713.55 | $1,713.55 | $1,713.55 |
| International Sureties | 2300-000 | NA | $3,332.51 | $3,332.51 | $3,332.51 |

| U-Haul Moving & Storage of Seminole | 2410-000 | NA | $314.36 | $314.36 | $314.36 |
|---|---|---|---|---|---|
| Crown Shredding | 2420-000 | NA | $356.80 | $356.80 | $356.80 |
| Independent Bank | 2600-000 | NA | $54,749.86 | $54,749.86 | $54,749.86 |
| Integrity Bank | 2600-000 | NA | $8,295.56 | $8,295.56 | $8,295.56 |
| Veritex Community Bank | 2600-000 | NA | $16,999.09 | $16,999.09 | $16,999.09 |
| Cypress Fairbanks ISD | 2820-000 | NA | $34,593.70 | $34,593.70 | $34,593.70 |
| Harris County et al | 2820-000 | NA | $33,835.57 | $33,835.57 | $33,835.57 |
| United States Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| Data Shredding Services | 2990-000 | NA | $419.50 | $419.50 | $419.50 |
| McKool Smith, PC, Attorney for Trustee | 3210-000 | NA | $11,623.00 | $11,623.00 | $11,623.00 |
| Hogan & Hogan, Special Counsel for Trustee | 3210-600 | NA | $39,660.00 | $39,660.00 | $39,660.00 |
| Vorys, Sater, Seymour & Pease, LLP, Special Counsel for Trustee | 3210-600 | NA | $1,635,538.80 | $1,635,538.80 | $1,635,538.80 |
| Hogan & Hogan, Special Counsel for Trustee | 3220-610 | NA | $1,368.01 | $1,368.01 | $1,368.01 |
| Vorys, Sater, Seymour & Pease, LLP, Special Counsel for Trustee | 3220-610 | NA | $229,036.40 | $229,036.40 | $229,036.40 |
| TPS West, CPA, Accountant for Trustee | 3410-000 | NA | $10,345.50 | $10,345.50 | $10,345.50 |
| WILLIAM G. WEST, Accountant for Trustee | 3410-000 | NA | $26,567.00 | $26,567.00 | $26,567.00 |
| TPS-West, LLC, Accountant for Trustee | 3420-000 | NA | $913.11 | $913.11 | $913.11 |
| WILLIAM G. WEST, Accountant for Trustee | 3420-000 | NA | $882.69 | $882.69 | $882.69 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,267,842.74 | $2,267,763.22 | $2,267,763.22 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Vorys, Sater, Seymour and Pease, LLP, Special Counsel | 6210-600 | NA | $633,923.79 | $633,533.00 | $633,533.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vorys, Sater, Seymour and Pease, LLP, Attorney for Trustee/D-I-P | 6220-000 | NA | $20,390.79 | $20,390.79 | $20,390.79 |
| Forshey Prostok LLP, Other Professional | 6710-000 | NA | $4,186.53 | $4,186.53 | $4,186.53 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $658,501.11 | $658,110.32 | $658,110.32 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Internal Revenue Service | 5800-000 | $0.00 | $1,894.62 | $1,894.62 | $1,894.62 |
| 53 | Comptroller of Public Accounts | 5800-000 | $0.00 | $4,937.29 | $0.00 | $0.00 |
| 54 | Comptroller of Public Accounts | 5800-000 | $0.00 | $1,050.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Texas Comptroller of Public Accounts | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $7,881.91 | $1,894.62 | $1,894.62 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | $0.00 | $2,039.88 | $2,039.88 | $787.77 |
| 3 | FedEx TechConnect, Inc. | 7100-000 | $0.00 | $68,438.79 | $68,438.79 | $26,429.83 |
| 5a | Internal Revenue Service | 7100-000 | $0.00 | $33,574.10 | $33,574.10 | $12,965.72 |
| 6 | Raul Lianos & Mariela Lianos | 7100-000 | $0.00 | $34,652.00 | $28,000.00 | $10,892.62 |
| 7 | Bracewell & Giuliani LLP | 7100-000 | $0.00 | $105,172.85 | $105,172.85 | $40,615.87 |
| 8 | Ronald A. Eman | 7100-000 | $0.00 | $91,036.47 | $0.00 | $0.00 |
| 9 | Argo Partners | 7100-000 | $0.00 | $31,894.28 | $31,894.28 | $12,317.00 |
| 10 | Gexa Energy, LP | 7100-000 | $0.00 | $7,075.32 | $7,075.32 | $2,732.36 |
| 11 | Huertas Amana LLC | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 12 | David Huertas | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 13 | Dora Lucia Piedrahita | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |

| 14 | Fabell Group LLC | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 15 | Enriched Health L.L.C. | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 16 | Alfonso Amaya | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 17 | Ana Milena Amaya | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 18 | German Pombo | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 19 | Juan Diego Amaya | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 20 | Date SAS | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 21 | Edgar Amaya | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 22 | Maria Paula Amaya | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 23 | Amana Parra LLC | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 24 | Josefina Parra Amaya | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 25 | Martha Liliana Amaya | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 26 | Manamotors SA | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 27 | Rafael Ordonez | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 28 | Linatimect | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 29 | Sylvia Torres | 7100-000 | $0.00 | $1,783.80 | $0.00 | $0.00 |
| 30 | Ximena Jaramillo | 7100-000 | $0.00 | $1,380.20 | $0.00 | $0.00 |
| 31 | Valeria Serna | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 32 | Jose Amaya | 7100-000 | $0.00 | $2,400.00 | $0.00 | $0.00 |
| 33 | Carolina Echeverry | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 34 | Oksana Bublik | 7100-000 | $0.00 | $9,068.26 | $0.00 | $0.00 |
| 35 | Manuel F. Keith | 7100-000 | $0.00 | $46,400.00 | $0.00 | $0.00 |
| 36 | David Rearick | 7100-000 | $0.00 | $28,825.79 | $0.00 | $0.00 |
| 37 | Stacy Mendenhall | 7100-000 | $0.00 | $47,934.62 | $0.00 | $0.00 |
| 38 | Renewell LTD | 7100-000 | $0.00 | $10,017.59 | $10,017.59 | $3,868.62 |
| 38a | Renewell Ltd | 7400-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 39 | Captek Softgel Int'l, Inc. | 7100-000 | $0.00 | $59,019.56 | $0.00 | $0.00 |
| 40 | Wade Ewing | 7400-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| 41 | Arnet Pharmaceutical Inc | 7100-000 | $0.00 | $272,214.26 | $272,214.26 | $105,124.27 |
| 42 | Disc Pro Graphics, Inc | 7100-000 | $0.00 | $12,577.00 | $0.00 | $0.00 |
| 43 | Gonzalo Marquez | 7100-000 | $0.00 | $240,000.00 | $0.00 | $0.00 |
| 46 | Wade Ewing | 7100-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| 47 | Edward Ortelli | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 |

| 48A | Pioneer Funding Group III, LLC | 7100-000 | $0.00 | $90,000.00 | $20,000.00 | $7,723.64 |
|---|---|---|---|---|---|---|
| 48B | Pioneer Funding Group IV, LLC | 7100-000 | $0.00 | $90,000.00 | $20,000.00 | $7,723.64 |
| 49 | David Rearick | 7100-000 | $0.00 | $28,825.79 | $0.00 | $0.00 |
| 50 | Sound Concepts | 7100-000 | $0.00 | $39,031.60 | $39,031.60 | $11,418.74 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 50; Sound Concepts) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,654.56 |
| 51 | David Rearick | 7100-000 | $0.00 | $28,825.79 | $0.00 | $0.00 |
| 52 | Argo Partners | 7100-000 | $0.00 | $23,900.00 | $23,900.00 | $9,229.75 |
| 55 | ABOX Packaging | 7100-000 | $0.00 | $24,580.96 | $0.00 | $0.00 |
| 56 | Kathy Dyer | 7100-000 | $0.00 | $7,440.00 | $0.00 | $0.00 |
| 57 | Kleiman Evangelista Eye Center | 7100-000 | $0.00 | $36,140.00 | $0.00 | $0.00 |
| 58 | Aligned Insight, Inc. | 7100-000 | $0.00 | $10,412.50 | $0.00 | $0.00 |
| 59 | Scottsdale Wellness LLC | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 |
| 60 | The Optimal Cognitive Health Company LLC | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 61 | Argo Partners | 7100-000 | $0.00 | $33,806.00 | $25,515.04 | $9,853.45 |
| 62 | William Blase MD | 7100-000 | $0.00 | $142,001.00 | $142,001.00 | $54,838.24 |
| 63 | Kimberly B Stacks | 7400-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 64 | David Nolte | 7100-000 | $0.00 | $130,266.00 | $130,266.00 | $38,109.47 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 64; David Nolte) | 7100-001 | $0.00 | $0.00 | $0.00 | $12,196.92 |
| 65 | Todd Sheldon | 7100-000 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| 66 | Teresa Joy Callahan | 7100-000 | $0.00 | $81.13 | $81.13 | $31.33 |
| 67 | Carla J. Rozycki | 7100-000 | $0.00 | $60,052.21 | $0.00 | $0.00 |
| 68 | Argo Partners | 7100-000 | $0.00 | $54,415.64 | $52,046.60 | $20,099.46 |
| 69 | Argo Partners | 7100-000 | $0.00 | $63,768.92 | $63,768.92 | $24,626.41 |
| 70 | Humphrey Gilbert Nicholls | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 71 | Humphrey Gilbert Nicholls | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 72 | Argo Partners | 7100-000 | $0.00 | $19,400.00 | $19,400.00 | $8,460.58 |
| 73 | eChain | 7100-000 | $0.00 | $82,287.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Community Club, Inc | | | | | |
| 74 | Mitel Leasing, Inc. | 7100-000 | $0.00 | $14,574.65 | $14,574.65 | $4,263.83 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 74; Mitel Leasing, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,364.64 |
| 75 | Baker & Hostetler LLP | 7100-000 | $0.00 | $20,702.33 | $20,702.33 | $7,994.87 |
| 76 | New Gate Corporation | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 77 | Global Health Platform | 7100-000 | $0.00 | $251,700.00 | $0.00 | $0.00 |
| 78 | Owens, Clary & Aiken, L.L.P. | 7100-000 | $0.00 | $55,529.87 | $55,529.87 | $21,444.64 |
| 79 | Argo Partners | 7100-000 | $0.00 | $65,907.50 | $65,907.50 | $25,452.29 |
| 80 | Vita Balance International, LLC | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 81 | OJEO | 7100-000 | $0.00 | $199.95 | $0.00 | $0.00 |
| 83 | Court America | 7100-000 | $0.00 | $147.05 | $147.05 | $56.79 |
| 84 | Jeanne Fertig | 7100-000 | $0.00 | $28,920.00 | $28,920.00 | $11,168.39 |
| 85 | Jeanne Fertig | 7100-000 | $0.00 | $255,964.00 | $179,174.80 | $69,194.09 |
| 86 | Court America | 7100-000 | $0.00 | $2,109.74 | $2,109.74 | $814.74 |
| 87 | Idea Marketing Solutions, LLP | 7100-000 | $0.00 | $31,970.20 | $0.00 | $0.00 |
| 88 | Robert Sacks | 7100-000 | $0.00 | $138,586.88 | $138,586.88 | $53,519.77 |
| 89 | Pam Johnson | 7100-000 | $0.00 | $2,100.00 | $0.00 | $0.00 |
| 90 | Thomas Sockwell | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| 91 | Thomas Sockwell | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| 92 | Mario A Arriaga | 7100-000 | $0.00 | $70,692.30 | $70,692.30 | $27,300.10 |
| 93 | Argo Partners | 7100-000 | $0.00 | $142,128.75 | $142,128.75 | $54,887.57 |
| 94 | AS Transition Group, LLC | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 95 | Jose Andres Franco Honey | 7100-000 | $0.00 | $200,000.00 | $180,000.00 | $69,512.77 |
| 96 | Kathy Droze | 7100-000 | $0.00 | $3,091.08 | $3,091.08 | $1,193.72 |
| 97 | Argo Partners | 7100-000 | $0.00 | $29,064.00 | $29,064.00 | $11,224.00 |
| 98 | Claudette Walker | 7100-000 | $0.00 | $9,761.00 | $9,761.00 | $3,769.52 |
| 99 | Paul Magistri | 7100-000 | $0.00 | $28,013.14 | $28,013.14 | $10,818.17 |
| 100 | Radha Kanuri | 7100-000 | $0.00 | $155,000.00 | $0.00 | $0.00 |
| 101 | GOOD2GO, LLC | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 |
| 102 | The Antioxidant Confection Company, LLC | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 |

| 103 | Michael Smith | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 104 | Forshey Prostok LLP | 7100-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 105 | New Gate Corporation | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 106 | New Gate Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107 | Luis Waldemar Franco | 7100-000 | $0.00 | $200,000.00 | $180,000.00 | $52,659.21 |
|  | CLERK, U.S. BANKRUPTCY COURT (Claim No. 107; Luis Waldemar Franco) | 7100-001 | $0.00 | $0.00 | $0.00 | $16,853.56 |
| 108 | Alfredo Tinajero | 7100-000 | $0.00 | $117,980.00 | $0.00 | $0.00 |
| 109 | NMHG Financial Services | 7100-000 | $0.00 | $18,417.34 | $809.74 | $312.71 |
| 110 | Elisa LoBue-Campbell | 7100-000 | $0.00 | $159,400.00 | $0.00 | $0.00 |
| 111 | Richard Brown | 7100-000 | $0.00 | $251,887.62 | $0.00 | $0.00 |
| 112 | Pamela A Ferrara | 7100-000 | $0.00 | $62,357.00 | $0.00 | $0.00 |
| 113 | Dr. Keith Manuel | 7100-000 | $0.00 | $46,400.00 | $46,400.00 | $17,918.85 |
| 114 | Argo Partners | 7100-000 | $0.00 | $9,068.76 | $9,068.26 | $3,502.00 |
| 115 | Argo Partners | 7100-000 | $0.00 | $28,825.77 | $28,825.77 | $11,132.00 |
| 116 | Argo Partners | 7100-000 | $0.00 | $7,645.00 | $7,645.00 | $2,952.36 |
| 117 | Wade B. Ewing | 7100-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| 118 | Edward Zenk | 7100-000 | $0.00 | $30,045.29 | $0.00 | $0.00 |
| 119 | Carla J. Rozycki | 7100-000 | $0.00 | $30,143.97 | $30,143.97 | $11,641.06 |
| 120 | Gonzalo Marquez | 7100-000 | $0.00 | $240,000.00 | $0.00 | $0.00 |
| 121 | Humphrey Gilbert Nicholls | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $9,654.55 |
| 122 | Lester H. Ideker Jr | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $77,236.41 |
| 124 | Todd Sheldon | 7100-000 | $0.00 | $92,760.02 | $92,760.02 | $35,822.26 |
| 125 | Argo Partners | 7100-000 | $0.00 | $12,577.00 | $12,577.00 | $4,857.01 |
| 126 | Carol Walker | 7100-000 | $0.00 | $686,095.00 | $686,095.00 | $264,957.58 |
| 127 | Kimberly B Stacks | 7100-000 | $0.00 | $33,806.00 | $0.00 | $0.00 |
| 128 | Kimberly B Stacks | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 129 | Michael Smith | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 130 | Captek Softgel Int'l, Inc. | 7100-000 | $0.00 | $59,019.56 | $59,019.56 | $22,792.30 |
| 131 | Global Health Platform | 7100-000 | $0.00 | $251,700.00 | $251,700.00 | $97,202.03 |
| 132 | ABOX Packaging | 7100-000 | $0.00 | $24,580.96 | $24,580.96 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 132; ABOX Packaging) | 7100-001 | $0.00 | $0.00 | $0.00 | $9,492.73 |
| 133 | New Gate Corporation | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 134 | New Gate Corporation | 7100-000 | $0.00 | $70,000.00 | $70,000.00 | $27,032.74 |
| 136 | Organo Gold Intl, Inc. | 7400-000 | $0.00 | $3,961,848.44 | $137,000.00 | $0.00 |
| 137 | Holton Buggs | 7400-000 | $0.00 | $3,961,848.44 | $3,961,848.44 | $0.00 |
| | Abe Goldberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Abox Packaging | 7100-000 | $24,580.96 | $0.00 | $0.00 | $0.00 |
| | Accountemps File 73484 | 7100-000 | $576.00 | $0.00 | $0.00 | $0.00 |
| | Allometrics | 7100-000 | $323.71 | $0.00 | $0.00 | $0.00 |
| | Amerireach.com, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AMSCI Management, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Andy Falls | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Arnet Pharmaceutical Corp. | 7100-000 | $264,460.53 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $20.45 | $0.00 | $0.00 | $0.00 |
| | Baker & Hostetler, LLP | 7100-000 | $20,702.33 | $0.00 | $0.00 | $0.00 |
| | Bayou Packaging Solutions | 7100-000 | $1,109.15 | $0.00 | $0.00 | $0.00 |
| | BHF Ventures, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bill Luznicky | 7100-000 | $858.80 | $0.00 | $0.00 | $0.00 |
| | Bio Medical Consultants | 7100-000 | $19,400.00 | $0.00 | $0.00 | $0.00 |
| | BMW Financial Services | 7100-000 | $1,425.92 | $0.00 | $0.00 | $0.00 |
| | Bracewell & Guillani, LLP | 7100-000 | $68,567.15 | $0.00 | $0.00 | $0.00 |
| | BSCG | 7100-000 | $395.00 | $0.00 | $0.00 | $0.00 |
| | byDesign | 7100-000 | $29,957.40 | $0.00 | $0.00 | $0.00 |
| | Captek Softgel Int'l, Inc. | 7100-000 | $59,019.56 | $0.00 | $0.00 | $0.00 |
| | Card Member Service Visa | 7100-000 | $29,374.05 | $0.00 | $0.00 | $0.00 |
| | Carla J. Rozycki | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| | Clary & Aiken Owens | 7100-000 | $52,650.07 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Comp Benefits (Dental/Vision) | 7100-000 | $340.64 | $0.00 | $0.00 | $0.00 |
| Court America | 7100-000 | $1,916.83 | $0.00 | $0.00 | $0.00 |
| Craig Case | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| CSF Legacy, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CyberSource Corporation | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Dan Eaton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DFM Print Pak | 7100-000 | $4,213.92 | $0.00 | $0.00 | $0.00 |
| Dicentra, Inc. | 7100-000 | $3,881.98 | $0.00 | $0.00 | $0.00 |
| Disc Pro Graphics, Inc | 7100-000 | $12,577.00 | $0.00 | $0.00 | $0.00 |
| Esoterix | 7100-000 | $1,452.99 | $0.00 | $0.00 | $0.00 |
| FEDEX FBO 2499-9147-3 | 7100-000 | $47,242.31 | $0.00 | $0.00 | $0.00 |
| FEDEX FBO 375096900 | 7100-000 | $2,139.87 | $0.00 | $0.00 | $0.00 |
| FEDEX Freight Dept. CH | 7100-000 | $8,424.37 | $0.00 | $0.00 | $0.00 |
| FedEx TechConnect, Inc | 7100-000 | $68,438.79 | $0.00 | $0.00 | $0.00 |
| FedEx Trade Network | 7100-000 | $35.00 | $0.00 | $0.00 | $0.00 |
| First South Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fraser Direct Logistics, Ltd. | 7100-000 | $1,312.72 | $0.00 | $0.00 | $0.00 |
| Germer Gertz, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gexa Energy | 7100-000 | $2,158.21 | $0.00 | $0.00 | $0.00 |
| Global Health Platform | 7100-000 | $131,700.00 | $0.00 | $0.00 | $0.00 |
| Gowlings LaFleur Henderson, LLP | 7100-000 | $1,985.61 | $0.00 | $0.00 | $0.00 |
| Greg Nakagawa | 7100-000 | $864.20 | $0.00 | $0.00 | $0.00 |
| Grimes & Reese, PLLC | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| GS1 US | 7100-000 | $158.00 | $0.00 | $0.00 | $0.00 |
| Herman Packaging Co., Inc | 7100-000 | $5,267.49 | $0.00 | $0.00 | $0.00 |
| High Quality Cleaning Services | 7100-000 | $1,190.75 | $0.00 | $0.00 | $0.00 |
| Imperial Credit Corporation | 7100-000 | $1,002.56 | $0.00 | $0.00 | $0.00 |
| Integrity Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kristin Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loren R. Cook & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Associates | | | | | |
| | Manuel F. Keith | 7100-000 | $46,400.00 | $0.00 | $0.00 | $0.00 |
| | Mennemeier, Glassman & | 7100-000 | $7,435.00 | $0.00 | $0.00 | $0.00 |
| | Mitel Leasing, Inc. | 7100-000 | $1,662.70 | $0.00 | $0.00 | $0.00 |
| | Navistar Logistics (UK), Ltd. | 7100-000 | $20,169.75 | $0.00 | $0.00 | $0.00 |
| | New Gate Corporation | 7100-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| | NMHG Financial Services | 7100-000 | $809.74 | $0.00 | $0.00 | $0.00 |
| | Office Depot | 7100-000 | $2,039.88 | $0.00 | $0.00 | $0.00 |
| | Omni Hotels & Resorts | 7100-000 | $20,375.18 | $0.00 | $0.00 | $0.00 |
| | Oral Bio Tech | 7100-000 | $8,092.00 | $0.00 | $0.00 | $0.00 |
| | Phoenix Life Insurance | 7100-000 | $300.94 | $0.00 | $0.00 | $0.00 |
| | Precision Formulations | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Qzip.net, Inc. | 7100-000 | $1,836.60 | $0.00 | $0.00 | $0.00 |
| | R Light Service Company, Inc. | 7100-000 | $1,680.91 | $0.00 | $0.00 | $0.00 |
| | Rain Communications, LTD | 7100-000 | $8,852.00 | $0.00 | $0.00 | $0.00 |
| | Rosario Caro Asesores | 7100-000 | $6,100.00 | $0.00 | $0.00 | $0.00 |
| | SafetyCall International, PLLC | 7100-000 | $201.25 | $0.00 | $0.00 | $0.00 |
| | SBCR Ventures, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Seegrove International | 7100-000 | $4,920.50 | $0.00 | $0.00 | $0.00 |
| | Sound Concepts | 7100-000 | $25,598.68 | $0.00 | $0.00 | $0.00 |
| | Terminix | 7100-000 | $200.26 | $0.00 | $0.00 | $0.00 |
| | The Compliance Office | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
| | The Koll Company | 7100-000 | $238,449.30 | $0.00 | $0.00 | $0.00 |
| | The Royal Society of | 7100-000 | $2,143.13 | $0.00 | $0.00 | $0.00 |
| | UPS | 7100-000 | $10,627.81 | $0.00 | $0.00 | $0.00 |
| | Valentine Enterprises, Inc. | 7100-000 | $5,983.40 | $0.00 | $0.00 | $0.00 |
| | Video Plus | 7100-000 | $2,855.85 | $0.00 | $0.00 | $0.00 |
| | Vox Marketing | 7100-000 | $484.54 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Group, LLC | | | | | |
| | Waste Connections of Texas | 7100-000 | $415.51 | $0.00 | $0.00 | $0.00 |
| | Webb, Tanner, Powell, Mertz | 7100-000 | $5,054.79 | $0.00 | $0.00 | $0.00 |
| | XL Mutlimedia, LP | 7100-000 | $2,697.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,427,946.04 | $15,985,607.92 | $8,137,814.17 | $1,463,699.51 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 12-37545-H4-7 | | | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | | | Date Filed (f) or Converted (c): | 12/09/2014 (c) |
| For the Period Ending: | 10/8/2024 | | | §341(a) Meeting Date: | 02/03/2015 |
| | | | | Claims Bar Date: | 04/28/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1  Checking Account - Bank of Texas (Operating Account) - Zero balance | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 2  Accounts receivable owed by Brad & Steve Stevenson under procurement agreement for inventory of products | $0.00 | $0.00 | | $0.00 | FA |
| 3  Balance in Chapter 11 Banking account **(u)** | $0.00 | $385,607.81 | | $410,607.81 | FA |
| 4  Amended Final Judgement Entered- United States Southern District of Texas Court Case No. 16-CV-00643 Tow vs. Organo Gold International, Et Al **(u)** | $0.00 | $3,461,166.00 | | $4,012,000.00 | FA |
| **Asset Notes:**   Settlement with Holton Buggs 10/15/2019 #229 | | | | | |
| 5  Refund from Texas Comptroller of Public Accounts **(u)** | $0.00 | $12,983.35 | | $12,983.35 | FA |
| 6  Remnant Assets Sold to Oak Point **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:**   9/23/2020 #313 | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $0.00 | $3,870,757.16 | | $4,446,591.16 | $0.00 |

**Major Activities affecting case closing:**

11/29/2023        Rozycki--i found an email with Scott Redman's address and put this last check in the mail to him

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  2          Exhibit 8

| Case No.: | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | | Date Filed (f) or Converted (c): | 12/09/2014 (c) |
| For the Period Ending: | 10/8/2024 | | §341(a) Meeting Date: | 02/03/2015 |
| | | | Claims Bar Date: | 04/28/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/19/2023  I called Infinite Wellness Center 618-747-3200.  I spoke with Jessica who answered the phone.  I asked for Raul or Mariela Llanos.  They were not there.  She seemed surprised I asked for them so I explained the issue.  She said the person I needed to speak to is Kerry.  She is out until tomorrow.  I left my name and phone number.  She should call me back.

I pulled the two bank statements and I pulled the stop payment that is named for this claim but does not list this claim.

Chiropractor, Neuropathy, Pain Relief - Infinite Wellness Center (infinitewc.com)

THIS INFINITE WELLNESS IS NOT CORRECT.  THIS IS IN ILLINOIS.  I NEED METARIE, LA.

Kerry
Jessica
01/30/2023  Mitel Leasing 888 322 3822

Referred to Courtney Brown part of tax department 480-940-2159. Left message.
Also, Paul Ciabeterro 480-449-8847.  Rang twice and disconnected.

Called on 1/31 also.  Left message.480-839-7140

2/2/23 I called and transferred around.  Call customer service 800-722-1301 option 4 or 2.  I am continuously being transferred.  I cannot get them to understand what I want.  Giving me another contact number.  Same number but 4, then 2. courtney.brown@mitel.com
06/30/2022  RT: I have prepared a motion to authorize payment to the IRS.  Once approved I can make the payment and submit the final report.
04/06/2022  JW-INTERIM DISTRIBUTION WAS APPROVED. PREPARED CHECKS FOR PRINTING. RT PRINTED AND MAILED OUT CHECKS.
01/27/2022  There is an IRS issue that our accountant is handling.  Bill West filed an Application to Substitute as Accountant on January 20, 2022.
01/21/2022  JW-  MCKOOL FILED FEE APP  4/7/2021 NO ORDER HAS BEEN ENTERED.  BILL WEST FILED A MOTION TO SUBSTITUTE AS ACCOUNTANT 1/20/2022.  BILL IS WORKING ON A TAX ISSUE.  ONCE THAT ISSUE IS RESOLVED HE WILL NEED TO PREPARE FINAL TAX RETURNS AND FILE HIS FINAL FEE APPLICATION.  ONCE WE RECIVE THAT ORDER I WILL BE ABLE TO PREPARE THE TFR.
08/31/2021  JW-BILL WEST SENT IRS RESPONSE LETTERS
04/01/2021  JW-ACCOUNTANT IS PREPARING FINAL RETURNS AND HE STILL NEEDS TO FINAL HIS FINAL FEE APPLICATION
03/23/2021  JW-VORYS FILED THEIR FINAL FEE APPLICATIONS
08/13/2020  JW-TRUSTEE FILED MOTION TO SELL REMNANT ASSETS
07/13/2020  JW-TRUSTEE FILED MOTION TO COMPROMISE WITH ORGANO GOLD TO COLLECT FINAL PAYMENTS.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-37545-H4-7 |
| **Case Name:** | AMERISCIENCES, L.P. |
| **For the Period Ending:** | 10/8/2024 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 12/09/2014 (c) |
| **§341(a) Meeting Date:** | 02/03/2015 |
| **Claims Bar Date:** | 04/28/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

06/30/2020    We are reviewing claims and final tax returns are being prepared.  Once returns are completed and we receive 505 (B) clearance and accountant files his final tax return we will be able to submit our TFR.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  4        Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-37545-H4-7 |
| **Case Name:** | AMERISCIENCES, L.P. |
| **For the Period Ending:** | 10/8/2024 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 12/09/2014 (c) |
| **§341(a) Meeting Date:** | 02/03/2015 |
| **Claims Bar Date:** | 04/28/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

06/23/2020      RT: email to Kari, John and JW

Please see below.  I just don't want to pay it twice.  I'll put it in our Notes for that case.

Thanks

Rodney

Rodney Tow, PLLC

1122 Highborne Cay Court

Texas City, Texas 77590

281-429-8300

Conference Line:  281-429-8305

Conference ID:  71378

From: Rodney Tow

Sent: Tuesday, June 23, 2020 10:26 AM

To: Simpson, Sherri <Sherri.Simpson@oag.texas.gov>

Subject: RE: Amerisciences, LP; Case No. 12-37545

I think I replied that is fine but maybe I didn't.  Take it out and send the rest to me at the address below.  Would you withdraw your claims so we don't accidentally pay them.  I'll make a not in our system too.

Thanks

Rodney

Rodney Tow, PLLC

1122 Highborne Cay Court

Texas City, Texas 77590

281-429-8300

Conference Line:  281-429-8305

Conference ID:  71378

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 12-37545-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | Date Filed (f) or Converted (c): | 12/09/2014 (c) |
| For the Period Ending: | 10/8/2024 | §341(a) Meeting Date: | 02/03/2015 |
| | | Claims Bar Date: | 04/28/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

From: Simpson, Sherri [mailto:Sherri.Simpson@oag.texas.gov]

Sent: Tuesday, June 23, 2020 7:54 AM

To: Rodney Tow <rtow@rtowtrustee.com>

Subject: Amerisciences, LP; Case No. 12-37545

Mr. Tow,

This office represents the Texas Comptroller of Public Accounts ("Comptroller").  The Comptroller filed  a priority claim for sales taxes in the amount of $4,937.29 and a priority claim for franchise taxes in the amount of $1,050.00.

The Comptroller is holding a warrant in the amount of $18,970.64.  My records reflect that I reached out to you on September 18, 2018, requesting that the Comptroller be allowed to offset its claims against the warrant being held and the balance forwarded to you.  My records do not reflect that I have ever had a response from you and the Comptroller has continued to hold the warrant.  Please advise if you will allow the Comptroller to offset the amount owed on its claim, with the balance of the warrant forwarded to your office.  Thank you for your attention to this matter.

Sherri Simpson

Sherri K. Simpson  |  Legal Assistant V

Texas Attorney General's Office

Bankruptcy & Collections Division

300 West 15th Street, MC-008 | Austin, Texas 78701

Mailing Address: P O Box 12548, MC-008 | Austin TX 78711-2548

Tel: (512) 475-4562 (direct) | Fax: (512) 936-1409

e-mail: sherri.simpson@oag.texas.gov

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   6          Exhibit 8

| Case No.: | 12-37545-H4-7 | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | Date Filed (f) or Converted (c): | 12/09/2014 (c) |
| For the Period Ending: | 10/8/2024 | §341(a) Meeting Date: | 02/03/2015 |
| | | Claims Bar Date: | 04/28/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/23/2020   RT email from Sherri

Thank you for your quick response.  Yes, I will make sure the Comptroller withdraws the claim.  Thank you!

Sherri Simpson

Sherri K. Simpson  |  Legal Assistant V
Texas Attorney General's Office
Bankruptcy & Collections Division
300 West 15th Street, MC-008 | Austin, Texas 78701
Mailing Address: P O Box 12548, MC-008 | Austin TX 78711-2548
Tel: (512) 475-4562 (direct) | Fax: (512) 936-1409
e-mail: sherri.simpson@oag.texas.gov

01/16/2020   RT:  Sent Miles Harper an email asking him to get employed in this case.  He was previously retained by Tom Grace.
06/18/2019   RT:  Attended oral argument hearing last week at the 5th Circuit.  Waiting on decision and working on a possible settlement.
02/08/2019   RT:  Judgment 7/10/18

We succeeded in a lawsuit, receiving a judgment of $3,461,166.00 plus interest.  That judgment has been appealed and we are working through the appellate process.  This case likely will not close until 2020.

07/31/2018   JW-ORDER AUTHORIZING TRUSTEE TO DESTROY PROPERTY WAS APPROVED
07/11/2018   JW-TRUSTEE FILED A MOTION TO DESTROY PROPERTY OF THE DEBTOR
06/28/2018   RT call to Shred Nation--Ashley 800-747-3365.
06/28/2018   RT call to Seminole Locksmith 941-462-2808 Michelle
06/28/2018   RT Nicole. Crown Information Management.  813-253-9644 nichole@crowninformationmanagement.com
09/30/2017   RT-There is litigation which all the attorneys want to settle but the client on the other side is not being reasonable.
09/22/2017   JW-E-MAIL TO ACCOUNTANT TO FIND OUT IF I NEED TAX RETURNS.  I AM READY TO PREPARE MY TFR.
01/20/2017   JW-RODNEY WAS APPOINTED SUCCESSOR TRUSTEE

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 07/08/2018 | **Current Projected Date Of Final Report (TFR):** | 09/30/2022 |

/s/ RODNEY TOW

RODNEY TOW

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******7545 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/07/2017 | (3) | Trustee Thomas H. Grace | Turnover Chapter 11 bank account | 1229-000 | $385,607.81 | | $385,607.81 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $481.52 | $385,126.29 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $601.14 | $384,525.15 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $571.23 | $383,953.92 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $551.98 | $383,401.94 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $569.55 | $382,832.39 |
| 08/01/2017 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($569.55) | $383,401.94 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $551.18 | $382,850.76 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $568.74 | $382,282.02 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $549.57 | $381,732.45 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $567.07 | $381,165.38 |
| 01/17/2018 | 3001 | International Sureties | Bond Payment | 2300-000 | | $162.12 | $381,003.26 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $566.18 | $380,437.08 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $510.46 | $379,926.62 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $564.39 | $379,362.23 |
| 04/18/2018 | 3002 | U-Haul Moving & Storage of Seminole | Past Due Storage Fee $52.33- Six month Prepaid Storage at $34.95 per Month | 2410-000 | | $314.36 | $379,047.87 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $545.37 | $378,502.50 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $562.75 | $377,939.75 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $543.34 | $377,396.41 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $560.64 | $376,835.77 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $90.29 | $376,745.48 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($90.29) | $376,835.77 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $6,594.62 | $370,241.15 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($6,594.62) | $376,835.77 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $560.09 | $376,275.68 |
| 10/03/2018 | 3003 | Crown Shredding | Shredding of ducuments | 2420-000 | | $356.80 | $375,918.88 |
| | | | **SUBTOTALS** | | $385,607.81 | $9,688.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******7545 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2018 | 3004 | International Sureties | Bond Payment | 2300-000 | | $129.40 | $375,789.48 |
| 11/19/2018 | 3004 | STOP PAYMENT: International Sureties | Stop Payment for Check# 3004 | 2300-004 | | ($129.40) | $375,918.88 |
| 11/19/2018 | 3005 | International Sureties | Bond Payment | 2300-000 | | $129.40 | $375,789.48 |
| 05/07/2019 | 3006 | Data Shredding Services | Invoice No. 211581 | 2990-000 | | $419.50 | $375,369.98 |
| 10/30/2019 | (4) | HCC Service Company Inc. | Settlement with Holton Buggs 10/15/2019 #229 | 1249-000 | $3,461,166.00 | | $3,836,535.98 |
| 11/08/2019 | 3007 | International Sureties | Bond Payment October 2019 to October 2020 | 2300-000 | | $1,084.02 | $3,835,451.96 |
| 12/12/2019 | 3008 | Vorys, Sater, Seymour & Pease, LLP | 12/11/2019 #235 | 3210-600 | | $1,378,512.00 | $2,456,939.96 |
| 12/12/2019 | 3009 | Vorys, Sater, Seymour & Pease, LLP | 12/11/2019 #235 | 3220-610 | | $217,814.65 | $2,239,125.31 |
| 12/13/2019 | (4) | 3 K Marketing LP #DBA OG | Settlement with Holton Buggs 10/15/2019 #229 | 1249-000 | $438,834.00 | | $2,677,959.31 |
| 03/05/2020 | 3010 | Hogan & Hogan | 3/02/2020 #243 | 3220-610 | | $1,368.01 | $2,676,591.30 |
| 03/05/2020 | 3011 | Hogan & Hogan | 3/02/2020 #243 | 3210-600 | | $39,660.00 | $2,636,931.30 |
| 03/30/2020 | (3) | Wire in 20200490194400 | This wire came in on 2/18/2020 | 1229-000 | $25,000.00 | | $2,661,931.30 |
| 05/11/2020 | (4) | Nichamoff Law PC Iolta Trust | Tow vs Organo Gold Int'l 16-CV-00643 | 1249-000 | $14,000.00 | | $2,675,931.30 |
| 06/04/2020 | (4) | Nichamoff Law PC Iolta Trust Account | Tow vs Organo Gold Int'l 16-CV-00643- Wire came in 5/26/2020 | 1249-000 | $14,000.00 | | $2,689,931.30 |
| 06/04/2020 | (4) | Nichamoff Law PC IOLTA Trust | Tow vs Organo Gold Int'l 16-CV-00643 | 1249-000 | $14,000.00 | | $2,703,931.30 |
| 07/09/2020 | (4) | Nichamoff Law PC IOLTA Trust | Tow vs Organo Gold Int'l 16-CV-00643 This wire was received 6/12/2020 | 1249-000 | $14,000.00 | | $2,717,931.30 |
| 07/09/2020 | (4) | Nichamoff Law PC IOLTA Trust | Tow vs Organo Gold Int'l 16-CV-00643 | 1249-000 | $14,000.00 | | $2,731,931.30 |
| 08/13/2020 | (4) | Nichamoff Law PC Iolta Trust | Tow vs Organo Gold Int'l 16-CV-00643 | 1249-000 | $14,000.00 | | $2,745,931.30 |
| 08/24/2020 | (5) | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REFUND | 1229-000 | $12,983.35 | | $2,758,914.65 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,755,268.90 |
| 09/30/2020 | (6) | 0AK POINT PARTNERS | REMNANT ASSETS ORDER # 313 9/23/20 | 1229-000 | $6,000.00 | | $2,761,268.90 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,757,623.15 |
| 10/01/2020 | (4) | Nichamoff Law PC Iolta Trust | Tow vs. Organo Gold Wire was received on 9/18/2020 | 1249-000 | $14,000.00 | | $2,771,623.15 |
| 10/02/2020 | (1) | GRACE CONSULTING & MARKETING LLC | SETTLEMENT | 1129-000 | $5,000.00 | | $2,776,623.15 |
| | | | | **SUBTOTALS** | $4,046,983.35 | $1,646,279.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-37545-H4-7 | |
| **Case Name:** | AMERISCIENCES, L.P. | |
| **Primary Taxpayer ID #:** | **-***7771 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/4/2012 | |
| **For Period Ending:** | 10/8/2024 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7545 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $89,692,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2020 | (4) | Nichamoff Law PC Iolta Trust | Tow vs. Organo Gold | 1249-000 | $14,000.00 | | $2,790,623.15 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,786,977.40 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,783,331.65 |
| 12/02/2020 | 3012 | International Sureties | Bond #016071777 | 2300-000 | | $1,079.32 | $2,782,252.33 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,778,606.58 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,774,960.83 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $2,771,315.08 |
| 03/24/2021 | 3013 | Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6210-600 | | $633,533.00 | $2,137,782.08 |
| 03/24/2021 | 3014 | Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6220-000 | | $20,390.79 | $2,117,391.29 |
| 03/24/2021 | 3015 | Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3210-600 | | $257,026.80 | $1,860,364.49 |
| 03/24/2021 | 3016 | Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3220-610 | | $11,221.75 | $1,849,142.74 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $1,845,496.99 |
| 04/21/2021 | 3013 | STOP PAYMENT: Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6210-604 | | ($633,533.00) | $2,479,029.99 |
| 04/21/2021 | 3014 | STOP PAYMENT: Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6220-004 | | ($20,390.79) | $2,499,420.78 |
| 04/21/2021 | 3015 | STOP PAYMENT: Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3210-604 | | ($257,026.80) | $2,756,447.58 |
| 04/21/2021 | 3016 | STOP PAYMENT: Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3220-614 | | ($11,221.75) | $2,767,669.33 |
| 04/21/2021 | 3017 | Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6210-600 | | $633,533.00 | $2,134,136.33 |
| 04/21/2021 | 3018 | Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6220-000 | | $20,390.79 | $2,113,745.54 |
| 04/21/2021 | 3019 | Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3210-600 | | $257,026.80 | $1,856,718.74 |
| 04/21/2021 | 3020 | Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3220-610 | | $11,221.75 | $1,845,496.99 |
| 04/23/2021 | 3017 | VOID: Vorys, Sater, Seymour and Pease, LLP | | 6210-603 | | ($633,533.00) | $2,479,029.99 |
| 04/23/2021 | 3018 | VOID: Vorys, Sater, Seymour and Pease, LLP | | 6220-003 | | ($20,390.79) | $2,499,420.78 |
| | | **SUBTOTALS** | | | $14,000.00 | $291,202.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-37545-H4-7 | |
| **Case Name:** | AMERISCIENCES, L.P. | |
| **Primary Taxpayer ID #:** | **-***7771 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/4/2012 | |
| **For Period Ending:** | 10/8/2024 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7545 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $89,692,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2021 | 3019 | VOID: Vorys, Sater, Seymour & Pease, LLP | | 3210-603 | | ($257,026.80) | $2,756,447.58 |
| 04/23/2021 | 3020 | VOID: Vorys, Sater, Seymour & Pease, LLP | | 3220-613 | | ($11,221.75) | $2,767,669.33 |
| 04/23/2021 | 3021 | Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6210-600 | | $633,533.00 | $2,134,136.33 |
| 04/23/2021 | 3022 | Vorys, Sater, Seymour and Pease, LLP | 3/23/2021 #342 | 6220-000 | | $20,390.79 | $2,113,745.54 |
| 04/23/2021 | 3023 | Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3210-600 | | $257,026.80 | $1,856,718.74 |
| 04/23/2021 | 3024 | Vorys, Sater, Seymour & Pease, LLP | 3/23/2021 #342 | 3220-610 | | $11,221.75 | $1,845,496.99 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $1,841,851.24 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,685.97 | $1,839,165.27 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,682.05 | $1,836,483.22 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,678.14 | $1,833,805.08 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,674.23 | $1,831,130.85 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,670.33 | $1,828,460.52 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,666.44 | $1,825,794.08 |
| 11/11/2021 | 3025 | International Sureties | Bond Payment | 2300-000 | | $659.96 | $1,825,134.12 |
| 11/24/2021 | 3026 | International Sureties | Bond Payment | 2300-000 | | $656.57 | $1,824,477.55 |
| 11/28/2021 | 3026 | VOID: International Sureties | Void of Check# 3026 | 2300-003 | | ($656.57) | $1,825,134.12 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,662.55 | $1,822,471.57 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2,658.31 | $1,819,813.26 |
| 01/28/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $1,819,813.26 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $0.00 | $2,499,420.78 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******7545 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $4,446,591.16 | $4,446,591.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $1,819,813.26 | |
| | | | **Subtotal** | | | $4,446,591.16 | $2,626,777.90 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $4,446,591.16 | $2,626,777.90 | |

| **For the period of 10/4/2012 to 10/8/2024** | | **For the entire history of the account between 03/07/2017 to 10/8/2024** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,446,591.16 | Total Compensable Receipts: | $4,446,591.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,446,591.16 | Total Comp/Non Comp Receipts: | $4,446,591.16 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $2,626,777.90 | Total Compensable Disbursements: | $2,626,777.90 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,626,777.90 | Total Comp/Non Comp Disbursements: | $2,626,777.90 |
| Total Internal/Transfer Disbursements: | $1,819,813.26 | Total Internal/Transfer Disbursements: | $1,819,813.26 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $1,819,813.26 | | $1,819,813.26 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $378.92 | $1,819,434.34 |
| 02/03/2022 | | Veritex Community Bank | Bank Service Fee Refund | 2600-000 | | ($378.92) | $1,819,813.26 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,652.44 | $1,817,160.82 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,932.34 | $1,814,228.48 |
| 04/05/2022 | 5001 | Office Depot | Distribution on Claim #: 1; | 7100-000 | | $596.77 | $1,813,631.71 |
| 04/05/2022 | 5002 | Harris County et al | Distribution on Claim #: 2; | 2820-000 | | $33,835.57 | $1,779,796.14 |
| 04/05/2022 | 5003 | FedEx TechConnect, Inc. | Distribution on Claim #: 3; | 7100-000 | | $20,021.85 | $1,759,774.29 |
| 04/05/2022 | 5004 | Cypress Fairbanks ISD | Distribution on Claim #: 4; | 2820-000 | | $34,593.70 | $1,725,180.59 |
| 04/05/2022 | 5005 | Internal Revenue Service | Distribution on Claim #: 5; | 5800-000 | | $1,894.62 | $1,723,285.97 |
| 04/05/2022 | 5006 | Internal Revenue Service | Distribution on Claim #: 5; | 7100-000 | | $9,822.15 | $1,713,463.82 |
| 04/05/2022 | 5007 | Raul Lianos & Mariela Lianos | Distribution on Claim #: 6; | 7100-000 | | $8,191.44 | $1,705,272.38 |
| 04/05/2022 | 5008 | Bracewell & Giuliani LLP | Distribution on Claim #: 7; | 7100-000 | | $30,768.45 | $1,674,503.93 |
| 04/05/2022 | 5009 | Argo Partners | Distribution on Claim #: 9; | 7100-000 | | $9,330.71 | $1,665,173.22 |
| 04/05/2022 | 5010 | Gexa Energy, LP | Distribution on Claim #: 10; | 7100-000 | | $2,069.89 | $1,663,103.33 |
| 04/05/2022 | 5011 | Renewell LTD | Distribution on Claim #: 38; | 7100-000 | | $2,930.66 | $1,660,172.67 |
| 04/05/2022 | 5012 | Arnet Pharmaceutical Inc | Distribution on Claim #: 41; | 7100-000 | | $79,636.60 | $1,580,536.07 |
| 04/05/2022 | 5013 | Pioneer Funding Group III, LLC | Distribution on Claim #: 48; | 7100-000 | | $11,702.05 | $1,568,834.02 |
| 04/05/2022 | 5013 | VOID: Pioneer Funding Group III, LLC | | 7100-003 | | ($11,702.05) | $1,580,536.07 |
| 04/05/2022 | 5014 | Sound Concepts | Distribution on Claim #: 50; | 7100-000 | | $11,418.74 | $1,569,117.33 |
| 04/05/2022 | 5015 | Argo Partners | Distribution on Claim #: 52; | 7100-000 | | $6,991.97 | $1,562,125.36 |
| 04/05/2022 | 5016 | Kimberly B Stacks | Distribution on Claim #: 61; | 7100-000 | | $7,464.45 | $1,554,660.91 |
| 04/05/2022 | 5017 | William Blase MD | Distribution on Claim #: 62; | 7100-000 | | $41,542.56 | $1,513,118.35 |
| 04/05/2022 | 5018 | David Nolte | Distribution on Claim #: 64; | 7100-000 | | $38,109.47 | $1,475,008.88 |
| 04/05/2022 | 5019 | Teresa Joy Callahan | Distribution on Claim #: 66; | 7100-000 | | $23.73 | $1,474,985.15 |
| 04/05/2022 | 5020 | Elaine Nadell | Distribution on Claim #: 68; | 7100-000 | | $15,919.36 | $1,459,065.79 |
| 04/05/2022 | 5021 | Diane Nadell | Distribution on Claim #: 69; | 7100-000 | | $18,655.67 | $1,440,410.12 |

| | | | | **SUBTOTALS** | $1,819,813.26 | $379,403.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-37545-H4-7 | |
| Case Name: | AMERISCIENCES, L.P. | |
| Primary Taxpayer ID #: | **-***7771 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/4/2012 | |
| For Period Ending: | 10/8/2024 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $89,692,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2022 | 5022 | Bio-Medical Consultants & Assoc., Inc. | Distribution on Claim #: 72; | 7100-000 | | $5,675.49 | $1,434,734.63 |
| 04/05/2022 | 5023 | Mitel Leasing, Inc. | Distribution on Claim #: 74; | 7100-000 | | $4,263.83 | $1,430,470.80 |
| 04/05/2022 | 5024 | Baker & Hostetler LLP | Distribution on Claim #: 75; | 7100-000 | | $6,056.49 | $1,424,414.31 |
| 04/05/2022 | 5025 | Owens, Clary & Aiken, L.L.P. | Distribution on Claim #: 78; | 7100-000 | | $16,245.33 | $1,408,168.98 |
| 04/05/2022 | 5026 | Argo Partners | Distribution on Claim #: 79; | 7100-000 | | $19,281.32 | $1,388,887.66 |
| 04/05/2022 | 5027 | Court America | Distribution on Claim #: 83; | 7100-000 | | $43.02 | $1,388,844.64 |
| 04/05/2022 | 5028 | HealthTech Direct, LLC | Distribution on Claim #: 84; | 7100-000 | | $8,460.58 | $1,380,384.06 |
| 04/05/2022 | 5029 | Jeanne Fertig | Distribution on Claim #: 85; | 7100-000 | | $52,417.80 | $1,327,966.26 |
| 04/05/2022 | 5030 | Court America | Distribution on Claim #: 86; | 7100-000 | | $617.21 | $1,327,349.05 |
| 04/05/2022 | 5031 | Robert Sacks | Distribution on Claim #: 88; | 7100-000 | | $40,543.75 | $1,286,805.30 |
| 04/05/2022 | 5032 | Mario A Arriaga | Distribution on Claim #: 92; | 7100-000 | | $20,681.12 | $1,266,124.18 |
| 04/05/2022 | 5033 | Argo Partners | Distribution on Claim #: 93; | 7100-000 | | $41,579.93 | $1,224,544.25 |
| 04/05/2022 | 5034 | Jose Andres Franco Honey | Distribution on Claim #: 95; | 7100-000 | | $52,659.21 | $1,171,885.04 |
| 04/05/2022 | 5035 | Kathy Droze | Distribution on Claim #: 96; | 7100-000 | | $904.30 | $1,170,980.74 |
| 04/05/2022 | 5036 | Argo Partners | Distribution on Claim #: 97; | 7100-000 | | $8,502.71 | $1,162,478.03 |
| 04/05/2022 | 5037 | Claudette Walker | Distribution on Claim #: 98; | 7100-000 | | $2,855.59 | $1,159,622.44 |
| 04/05/2022 | 5038 | Paul Magistri | Distribution on Claim #: 99; | 7100-000 | | $8,195.28 | $1,151,427.16 |
| 04/05/2022 | 5039 | Luis Waldemar Franco | Distribution on Claim #: 107; | 7100-000 | | $52,659.21 | $1,098,767.95 |
| 04/05/2022 | 5040 | NMHG Financial Services | Distribution on Claim #: 109; | 7100-000 | | $236.89 | $1,098,531.06 |
| 04/05/2022 | 5041 | Dr. Keith Manuel | Distribution on Claim #: 113; | 7100-000 | | $13,574.37 | $1,084,956.69 |
| 04/05/2022 | 5042 | Argo Partners | Distribution on Claim #: 114; | 7100-000 | | $2,652.93 | $1,082,303.76 |
| 04/05/2022 | 5043 | Argo Partners | Distribution on Claim #: 115; | 7100-000 | | $8,433.01 | $1,073,870.75 |
| 04/05/2022 | 5044 | Argo Partners | Distribution on Claim #: 116; | 7100-000 | | $2,236.55 | $1,071,634.20 |
| 04/05/2022 | 5045 | Carla J. Rozycki | Distribution on Claim #: 119; | 7100-000 | | $8,818.65 | $1,062,815.55 |
| 04/05/2022 | 5046 | Humphrey Gilbert Nicholls | Distribution on Claim #: 121; | 7100-000 | | $7,313.78 | $1,055,501.77 |
| 04/05/2022 | 5047 | Lester H. Ideker Jr | Distribution on Claim #: 122; | 7100-000 | | $58,510.24 | $996,991.53 |
| 04/05/2022 | 5048 | Forshey Prostok LLP | Distribution on Claim #: 123; | 6710-000 | | $4,186.53 | $992,805.00 |
| | | | **SUBTOTALS** | | $0.00 | $447,605.12 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2022 | 5049 | Todd Sheldon | Distribution on Claim #: 124; | 7100-000 | | $27,137.05 | $965,667.95 |
| 04/05/2022 | 5050 | Argo Partners | Distribution on Claim #: 125; | 7100-000 | | $3,679.42 | $961,988.53 |
| 04/05/2022 | 5051 | Carol Walker | Distribution on Claim #: 126; | 7100-000 | | $200,717.90 | $761,270.63 |
| 04/05/2022 | 5052 | Captek Softgel Int'l, Inc. | Distribution on Claim #: 130; | 7100-000 | | $17,266.24 | $744,004.39 |
| 04/05/2022 | 5053 | Global Health Platform | Distribution on Claim #: 131; | 7100-000 | | $73,635.13 | $670,369.26 |
| 04/05/2022 | 5054 | ABOX Packaging | Distribution on Claim #: 132; | 7100-000 | | $7,191.19 | $663,178.07 |
| 04/05/2022 | 5055 | New Gate Corporation | Distribution on Claim #: 134; | 7100-000 | | $20,478.58 | $642,699.49 |
| 04/05/2022 | 5056 | United States Trustee | Distribution on Claim #: 135; | 2950-000 | | $650.00 | $642,049.49 |
| 04/05/2022 | 5057 | Pioneer Funding Group III, LLC | Distribution for Claim 48A | 7100-000 | | $5,851.02 | $636,198.47 |
| 04/05/2022 | 5058 | Pioneer Funding Group IV, LLC | Distribution for Claim 48B | 7100-000 | | $5,851.03 | $630,347.44 |
| 04/06/2022 | 5031 | VOID: Robert Sacks | | 7100-003 | | ($40,543.75) | $670,891.19 |
| 04/06/2022 | 5059 | Robert Sacks | Distribution on Claim #: 88; | 7100-000 | | $40,543.75 | $630,347.44 |
| 04/14/2022 | 5012 | STOP PAYMENT: Arnet Pharmaceutical Inc | Distribution on Claim #: 41; | 7100-004 | | ($79,636.60) | $709,984.04 |
| 04/14/2022 | 5060 | Arnet Pharmaceutical Inc | Distribution on Claim #: 41 | 7100-000 | | $79,636.60 | $630,347.44 |
| 04/19/2022 | 5016 | STOP PAYMENT: Kimberly B Stacks | Distribution on Claim #: 61; | 7100-004 | | ($7,464.45) | $637,811.89 |
| 04/19/2022 | 5020 | STOP PAYMENT: Elaine Nadell | Distribution on Claim #: 68; | 7100-004 | | ($15,919.36) | $653,731.25 |
| 04/19/2022 | 5021 | STOP PAYMENT: Diane Nadell | Distribution on Claim #: 69; | 7100-004 | | ($18,655.67) | $672,386.92 |
| 04/19/2022 | 5022 | STOP PAYMENT: Bio-Medical Consultants & Assoc., Inc. | Distribution on Claim #: 72; | 7100-004 | | ($5,675.49) | $678,062.41 |
| 04/27/2022 | 5028 | STOP PAYMENT: HealthTech Direct, LLC | Distribution on Claim #: 84; | 7100-004 | | ($8,460.58) | $686,522.99 |
| 04/27/2022 | 5029 | STOP PAYMENT: Jeanne Fertig | Distribution on Claim #: 85; | 7100-004 | | ($52,417.80) | $738,940.79 |
| 04/27/2022 | 5061 | HealthTech Direct, LLC | Distribution on Claim #: 84; | 7100-000 | | $8,460.58 | $730,480.21 |
| 04/27/2022 | 5062 | Jeanne Fertig | Distribution on Claim #: 85; | 7100-000 | | $52,417.80 | $678,062.41 |
| 04/28/2022 | 5063 | Argo Partners | Distribution Claim 68 | 7100-000 | | $15,919.36 | $662,143.05 |
| 04/28/2022 | 5064 | Argo Partners | Distribution Claim 61 | 7100-000 | | $7,464.45 | $654,678.60 |
| 04/28/2022 | 5065 | Argo Partners | Distribution Claim 69 | 7100-000 | | $18,655.67 | $636,022.93 |
| 04/28/2022 | 5066 | Argo Partners | Distribution Claim 72 | 7100-000 | | $8,460.58 | $627,562.35 |
| | | | SUBTOTALS | | $0.00 | $365,242.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,583.04 | $624,979.31 |
| 05/11/2022 | 5061 | STOP PAYMENT: HealthTech Direct, LLC | Distribution on Claim #: 84; | 7100-004 | | ($8,460.58) | $633,439.89 |
| 05/11/2022 | 5067 | Jeanne Fertig | Distribution for Claim 84 | 7100-004 | | $8,460.58 | $624,979.31 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,584.37 | $623,394.94 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,462.98 | $621,931.96 |
| 07/25/2022 | 5003 | STOP PAYMENT: FedEx TechConnect, Inc. | Stop Payment for Check# 5003 | 7100-004 | | ($20,021.85) | $641,953.81 |
| 07/25/2022 | 5007 | STOP PAYMENT: Raul Lianos & Mariela Lianos | Stop Payment for Check# 5007 | 7100-004 | | ($8,191.44) | $650,145.25 |
| 07/25/2022 | 5014 | STOP PAYMENT: Sound Concepts | Stop Payment for Check# 5014 | 7100-004 | | ($11,418.74) | $661,563.99 |
| 07/25/2022 | 5018 | STOP PAYMENT: David Nolte | Stop Payment for Check# 5018 | 7100-004 | | ($38,109.47) | $699,673.46 |
| 07/25/2022 | 5023 | STOP PAYMENT: Mitel Leasing, Inc. | Stop Payment for Check# 5023 | 7100-004 | | ($4,263.83) | $703,937.29 |
| 07/25/2022 | 5024 | STOP PAYMENT: Baker & Hostetler LLP | Stop Payment for Check# 5024 | 7100-004 | | ($6,056.49) | $709,993.78 |
| 07/25/2022 | 5025 | STOP PAYMENT: Owens, Clary & Aiken, L.L.P. | Stop Payment for Check# 5025 | 7100-004 | | ($16,245.33) | $726,239.11 |
| 07/25/2022 | 5045 | STOP PAYMENT: Carla J. Rozycki | Stop Payment for Check# 5045 | 7100-004 | | ($8,818.65) | $735,057.76 |
| 07/25/2022 | 5051 | STOP PAYMENT: Carol Walker | Stop Payment for Check# 5051 | 7100-004 | | ($200,717.90) | $935,775.66 |
| 07/25/2022 | 5054 | STOP PAYMENT: ABOX Packaging | Stop Payment for Check# 5054 | 7100-004 | | ($7,191.19) | $942,966.85 |
| 07/25/2022 | 5068 | US Bankruptcy Clerk | Unclaimed Funds | * | | $321,034.89 | $621,931.96 |
| | | | Claim Amount $(20,021.85) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(8,191.44) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(11,418.74) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(38,109.47) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(4,263.83) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(6,056.49) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(16,245.33) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(8,818.65) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(200,717.90) | 7100-001 | | | $621,931.96 |
| | | | Claim Amount $(7,191.19) | 7100-001 | | | $621,931.96 |
| | | | **SUBTOTALS** | | $0.00 | $5,630.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/25/2022 | 5068 | VOID: US Bankruptcy Clerk | Void Check | | * | | ($321,034.89) | $942,966.85 |
| | | | Claim Amount | $20,021.85 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $8,191.44 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $11,418.74 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $38,109.47 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $4,263.83 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $6,056.49 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $16,245.33 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $8,818.65 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $200,717.90 | 7100-003 | | | $942,966.85 |
| | | | Claim Amount | $7,191.19 | 7100-003 | | | $942,966.85 |
| 07/25/2022 | 5069 | Raul Lianos & Mariela Lianos | Distribution of claim 6 | | 7100-000 | | $8,191.44 | $934,775.41 |
| 07/25/2022 | 5070 | David Nolte | Distribution of Claim 64 | | 7100-000 | | $38,109.47 | $896,665.94 |
| 07/25/2022 | 5071 | Mitel Leasing, Inc. | Distribution on Claim 74 | | 7100-000 | | $4,263.83 | $892,402.11 |
| 07/25/2022 | 5072 | Owens, Clary & Aiken, L.L.P. | Distribution on Claim 78 | | 7100-000 | | $16,245.33 | $876,156.78 |
| 07/25/2022 | 5073 | Carla J. Rozycki | Distribution on Claim 119 | | 7100-000 | | $8,818.65 | $867,338.13 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,508.44 | $865,829.69 |
| 07/29/2022 | 5072 | VOID: Owens, Clary & Aiken, L.L.P. | VOID--DID NOT PRINT -- | | 7100-003 | | ($16,245.33) | $882,075.02 |
| 07/29/2022 | 5074 | Owens, Clary & Aiken, L.L.P. | Distribution on Claim 78 | | 7100-000 | | $16,245.33 | $865,829.69 |
| 07/29/2022 | 5075 | FedEx TechConnect, Inc. | Distribution of Claim #3 | | 7100-000 | | $20,021.85 | $845,807.84 |
| 08/02/2022 | 5076 | Carol Walker | Distribution on Claim #126 | | 7100-000 | | $200,717.90 | $645,089.94 |
| 08/31/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,468.84 | $643,621.10 |
| 09/30/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,478.08 | $642,143.02 |
| 10/16/2022 | 5077 | WILLIAM G. WEST | 10/13/2022 #380 | | 3410-000 | | $26,567.00 | $615,576.02 |
| 10/16/2022 | 5078 | WILLIAM G. WEST | 10/13/2022 #380 | | 3420-000 | | $882.69 | $614,693.33 |
| 10/16/2022 | 5079 | International Sureties | Bond Payment | | 2300-000 | | $217.69 | $614,475.64 |
| 10/31/2022 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $1,328.56 | $613,147.08 |
| 12/11/2022 | 5070 | STOP PAYMENT: David Nolte | Stop Payment for Check# 5070 | | 7100-004 | | ($38,109.47) | $651,256.55 |
| | | | | SUBTOTALS | | $0.00 | ($29,324.59) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2022 | 5071 | STOP PAYMENT: Mitel Leasing, Inc. | Stop Payment for Check# 5071 | 7100-004 | | ($4,263.83) | $655,520.38 |
| 12/11/2022 | 5073 | STOP PAYMENT: Carla J. Rozycki | Stop Payment for Check# 5073 | 7100-004 | | ($8,818.65) | $664,339.03 |
| 12/11/2022 | 5076 | STOP PAYMENT: Carol Walker | Stop Payment for Check# 5076 | 7100-004 | | ($200,717.90) | $865,056.93 |
| 12/11/2022 | 5080 | David Nolte | Distribution of Claim 64- Order #370 was vacated by order #375 | 7100-000 | | $38,109.47 | $826,947.46 |
| 12/11/2022 | 5081 | Mitel Leasing, Inc. | Distribution on Claim 74 Order #370 was vacated by order #375 | 7100-000 | | $4,263.83 | $822,683.63 |
| 12/11/2022 | 5082 | Carla J. Rozycki | Distribution on Claim 119 Order #370 was vacated by order #375 | 7100-000 | | $8,818.65 | $813,864.98 |
| 12/11/2022 | 5083 | Carol Walker | Distribution on Claim #126 Order #370 was vacated by order #375 | 7100-000 | | $200,717.90 | $613,147.08 |
| 01/14/2023 | 5077 | STOP PAYMENT: WILLIAM G. WEST | 10/13/2022 #380 | 3410-004 | | ($26,567.00) | $639,714.08 |
| 01/14/2023 | 5078 | STOP PAYMENT: WILLIAM G. WEST | 10/13/2022 #380 | 3420-004 | | ($882.69) | $640,596.77 |
| 01/14/2023 | 5080 | VOID: David Nolte | VOIDED | 7100-003 | | ($38,109.47) | $678,706.24 |
| 01/14/2023 | 5081 | VOID: Mitel Leasing, Inc. | VOIDED | 7100-003 | | ($4,263.83) | $682,970.07 |
| 01/14/2023 | 5082 | VOID: Carla J. Rozycki | VOIDED | 7100-003 | | ($8,818.65) | $691,788.72 |
| 01/14/2023 | 5083 | VOID: Carol Walker | VOIDED | 7100-003 | | ($200,717.90) | $892,506.62 |
| 01/14/2023 | 5084 | WILLIAM G. WEST | 10/13/2022 #380 | 3410-000 | | $26,567.00 | $865,939.62 |
| 01/14/2023 | 5085 | WILLIAM G. WEST | 10/13/2022 #380 | 3420-000 | | $882.69 | $865,056.93 |
| 01/14/2023 | 5086 | Internal Revenue Service | Tax Year 2016- 11/04/2022 #384 | 5800-000 | | $746.11 | $864,310.82 |
| 01/14/2023 | 5087 | Internal Revenue Service | Tax Year 2017- 11/04/2022 #384 | 5800-000 | | $27,180.87 | $837,129.95 |
| 01/14/2023 | 5088 | Internal Revenue Service | Tax Year 2018- 11/04/2022 #384 | 5800-000 | | $27,196.51 | $809,933.44 |
| 01/14/2023 | 5089 | Sound Concepts | Interim Distribution Payment | 7100-000 | | $11,418.74 | $798,514.70 |
| 01/14/2023 | 5090 | David Nolte | Interim Distribution | 7100-000 | | $38,109.47 | $760,405.23 |
| 01/14/2023 | 5091 | Mitel Leasing, Inc. | Interim Distribution | 7100-000 | | $4,263.83 | $756,141.40 |
| 01/14/2023 | 5092 | Baker & Hostetler LLP | Interim Distribution | 7100-000 | | $6,056.49 | $750,084.91 |
| 01/14/2023 | 5093 | Carla J. Rozycki | Interim Distribution | 7100-000 | | $8,818.65 | $741,266.26 |
| 01/14/2023 | 5094 | Carol Walker | Interim Distribution | 7100-000 | | $200,717.90 | $540,548.36 |
| | | | **SUBTOTALS** | | $0.00 | $110,708.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2023 | 5095 | ABOX Packaging | Interim Distribution | 7100-000 | | $7,191.19 | $533,357.17 |
| 02/13/2023 | 5096 | TPS West, CPA | 2/13/2023 #388 | 3410-000 | | $10,345.50 | $523,011.67 |
| 02/13/2023 | 5097 | TPS-West, LLC | 2/13/2023 #388 | 3420-000 | | $913.11 | $522,098.56 |
| 03/31/2023 | | Estate of Carla J Rozycki | Refund on Check# 5093 | 7100-002 | | ($8,818.65) | $530,917.21 |
| 04/22/2023 | 5094 | STOP PAYMENT: Carol Walker | Interim Distribution | 7100-004 | | ($200,717.90) | $731,635.11 |
| 04/22/2023 | 5098 | Carol Walker | Interim Distribution | 7100-000 | | $200,717.90 | $530,917.21 |
| 05/07/2023 | 5095 | STOP PAYMENT: ABOX Packaging | Interim Distribution | 7100-004 | | ($7,191.19) | $538,108.40 |
| 06/28/2023 | | INFINITE WELLNESS CENTER LLC | Refund on Check# 5069 | 7100-002 | | ($5,490.26) | $543,598.66 |
| 07/11/2023 | | Raul Lianos & Mariela Lianos | Distribution on Claim #: 6;  Check 5007 cleared  by the bank with an incorrect check number, this entry is cancelling the stop payment on 7/25/2022 | 7100-000 | | $8,191.44 | $535,407.22 |
| 07/12/2023 | | Carla J. Rozycki | Distribution on Claim 119 The check was stopped however it cleared 10/13/20022 and made out for $8,818.65.  However, the bank deposited $8,816.85. This a corrective entry. | 7100-000 | | $8,816.85 | $526,590.37 |
| 10/20/2023 | 5099 | McKool Smith, PC | Distribution on Claim #: ; | 3210-000 | | $11,623.00 | $514,967.37 |
| 10/20/2023 | 5100 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $156,568.21 | $358,399.16 |
| 10/20/2023 | 5101 | Rodney D. Tow | Trustee Expenses | 2200-000 | | $1,713.55 | $356,685.61 |
| 10/20/2023 | 5102 | Office Depot | Distribution on Claim #: 1; | 7100-000 | | $191.00 | $356,494.61 |
| 10/20/2023 | 5103 | FedEx TechConnect, Inc. | Distribution on Claim #: 3; | 7100-000 | | $6,407.98 | $350,086.63 |
| 10/20/2023 | 5104 | Internal Revenue Service | Distribution on Claim #: 5; | 7100-000 | | $3,143.57 | $346,943.06 |
| 10/20/2023 | 5105 | Bracewell & Giuliani LLP | Distribution on Claim #: 7; | 7100-000 | | $9,847.42 | $337,095.64 |
| 10/20/2023 | 5106 | Argo Partners | Distribution on Claim #: 9; | 7100-000 | | $2,986.29 | $334,109.35 |
| 10/20/2023 | 5107 | Gexa Energy, LP | Distribution on Claim #: 10; | 7100-000 | | $662.47 | $333,446.88 |
| 10/20/2023 | 5108 | Renewell LTD | Distribution on Claim #: 38; | 7100-000 | | $937.96 | $332,508.92 |
| 10/20/2023 | 5109 | Arnet Pharmaceutical Inc | Distribution on Claim #: 41; | 7100-000 | | $25,487.67 | $307,021.25 |
| 10/20/2023 | 5110 | Pioneer Funding Group III, LLC | Distribution on Claim #: 48; | 7100-000 | | $1,872.62 | $305,148.63 |
| 10/20/2023 | 5111 | Pioneer Funding Group IV, LLC | Distribution on Claim #: 48; | 7100-000 | | $1,872.61 | $303,276.02 |
| | | | **SUBTOTALS** | | $0.00 | $237,272.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-37545-H4-7 | |
| **Case Name:** | AMERISCIENCES, L.P. | |
| **Primary Taxpayer ID #:** | **-***7771 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/4/2012 | |
| **For Period Ending:** | 10/8/2024 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******4501 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $89,692,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2023 | 5112 | Sound Concepts | Distribution on Claim #: 50; | 7100-000 | | $3,654.56 | $299,621.46 |
| 10/20/2023 | 5113 | Argo Partners | Distribution on Claim #: 52; | 7100-000 | | $2,237.78 | $297,383.68 |
| 10/20/2023 | 5114 | Argo Partners | Distribution on Claim #: 61; | 7100-000 | | $2,389.00 | $294,994.68 |
| 10/20/2023 | 5115 | William Blase MD | Distribution on Claim #: 62; | 7100-000 | | $13,295.68 | $281,699.00 |
| 10/20/2023 | 5116 | David Nolte | Distribution on Claim #: 64; | 7100-000 | | $12,196.92 | $269,502.08 |
| 10/20/2023 | 5117 | Teresa Joy Callahan | Distribution on Claim #: 66; | 7100-000 | | $7.60 | $269,494.48 |
| 10/20/2023 | 5118 | Argo Partners | Distribution on Claim #: 68; | 7100-000 | | $4,180.10 | $265,314.38 |
| 10/20/2023 | 5119 | Argo Partners | Distribution on Claim #: 69; | 7100-000 | | $5,970.74 | $259,343.64 |
| 10/20/2023 | 5120 | Mitel Leasing, Inc. | Distribution on Claim #: 74; | 7100-000 | | $1,364.64 | $257,979.00 |
| 10/20/2023 | 5121 | Baker & Hostetler LLP | Distribution on Claim #: 75; | 7100-000 | | $1,938.38 | $256,040.62 |
| 10/20/2023 | 5122 | Owens, Clary & Aiken, L.L.P. | Distribution on Claim #: 78; | 7100-000 | | $5,199.31 | $250,841.31 |
| 10/20/2023 | 5123 | Argo Partners | Distribution on Claim #: 79; | 7100-000 | | $6,170.97 | $244,670.34 |
| 10/20/2023 | 5124 | Court America | Distribution on Claim #: 83; | 7100-000 | | $13.77 | $244,656.57 |
| 10/20/2023 | 5125 | HealthTech Direct, LLC | Distribution on Claim #: 84; | 7100-000 | | $2,707.81 | $241,948.76 |
| 10/20/2023 | 5126 | Jeanne Fertig | Distribution on Claim #: 85; | 7100-000 | | $16,776.29 | $225,172.47 |
| 10/20/2023 | 5127 | Court America | Distribution on Claim #: 86; | 7100-000 | | $197.53 | $224,974.94 |
| 10/20/2023 | 5128 | Robert Sacks | Distribution on Claim #: 88; | 7100-000 | | $12,976.02 | $211,998.92 |
| 10/20/2023 | 5129 | Mario A Arriaga | Distribution on Claim #: 92; | 7100-000 | | $6,618.98 | $205,379.94 |
| 10/20/2023 | 5130 | Argo Partners | Distribution on Claim #: 93; | 7100-000 | | $13,307.64 | $192,072.30 |
| 10/20/2023 | 5131 | Jose Andres Franco Honey | Distribution on Claim #: 95; | 7100-000 | | $16,853.56 | $175,218.74 |
| 10/20/2023 | 5132 | Kathy Droze | Distribution on Claim #: 96; | 7100-000 | | $289.42 | $174,929.32 |
| 10/20/2023 | 5133 | Argo Partners | Distribution on Claim #: 97; | 7100-000 | | $2,721.29 | $172,208.03 |
| 10/20/2023 | 5134 | Claudette Walker | Distribution on Claim #: 98; | 7100-000 | | $913.93 | $171,294.10 |
| 10/20/2023 | 5135 | Paul Magistri | Distribution on Claim #: 99; | 7100-000 | | $2,622.89 | $168,671.21 |
| 10/20/2023 | 5136 | Luis Waldemar Franco | Distribution on Claim #: 107; | 7100-000 | | $16,853.56 | $151,817.65 |
| 10/20/2023 | 5137 | NMHG Financial Services | Distribution on Claim #: 109; | 7100-000 | | $75.82 | $151,741.83 |
| 10/20/2023 | 5138 | Dr. Keith Manuel | Distribution on Claim #: 113; | 7100-000 | | $4,344.48 | $147,397.35 |

| | | | | **SUBTOTALS** | $0.00 | $155,878.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2023 | 5139 | Argo Partners | Distribution on Claim #: 114; | 7100-000 | | $849.07 | $146,548.28 |
| 10/20/2023 | 5140 | Argo Partners | Distribution on Claim #: 115; | 7100-000 | | $2,698.99 | $143,849.29 |
| 10/20/2023 | 5141 | Argo Partners | Distribution on Claim #: 116; | 7100-000 | | $715.81 | $143,133.48 |
| 10/20/2023 | 5142 | Carla J. Rozycki | Distribution on Claim #: 119; | 7100-000 | | $2,824.21 | $140,309.27 |
| 10/20/2023 | 5143 | Humphrey Gilbert Nicholls | Distribution on Claim #: 121; | 7100-000 | | $2,340.77 | $137,968.50 |
| 10/20/2023 | 5144 | Lester H. Ideker Jr | Distribution on Claim #: 122; | 7100-000 | | $18,726.17 | $119,242.33 |
| 10/20/2023 | 5145 | Todd Sheldon | Distribution on Claim #: 124; | 7100-000 | | $8,685.21 | $110,557.12 |
| 10/20/2023 | 5146 | Argo Partners | Distribution on Claim #: 125; | 7100-000 | | $1,177.59 | $109,379.53 |
| 10/20/2023 | 5147 | Carol Walker | Distribution on Claim #: 126; | 7100-000 | | $64,239.68 | $45,139.85 |
| 10/20/2023 | 5148 | Captek Softgel Int'l, Inc. | Distribution on Claim #: 130; | 7100-000 | | $5,526.06 | $39,613.79 |
| 10/20/2023 | 5149 | Global Health Platform | Distribution on Claim #: 131; | 7100-000 | | $23,566.90 | $16,046.89 |
| 10/20/2023 | 5150 | ABOX Packaging | Distribution on Claim #: 132; | 7100-000 | | $9,492.73 | $6,554.16 |
| 10/20/2023 | 5151 | New Gate Corporation | Distribution on Claim #: 134; | 7100-000 | | $6,554.16 | $0.00 |
| 11/29/2023 | 5125 | STOP PAYMENT: HealthTech Direct, LLC | Distribution on Claim #: 84; | 7100-004 | | ($2,707.81) | $2,707.81 |
| 11/29/2023 | 5152 | Jeanne Fertig | Distribution on Claim #84 | 7100-000 | | $2,707.81 | $0.00 |
| 01/31/2024 | 5112 | STOP PAYMENT: Sound Concepts | Stop Payment for Check# 5112 | 7100-004 | | ($3,654.56) | $3,654.56 |
| 01/31/2024 | 5116 | STOP PAYMENT: David Nolte | Stop Payment for Check# 5116 | 7100-004 | | ($12,196.92) | $15,851.48 |
| 01/31/2024 | 5120 | STOP PAYMENT: Mitel Leasing, Inc. | Stop Payment for Check# 5120 | 7100-004 | | ($1,364.64) | $17,216.12 |
| 01/31/2024 | 5136 | STOP PAYMENT: Luis Waldemar Franco | Stop Payment for Check# 5136 | 7100-004 | | ($16,853.56) | $34,069.68 |
| 01/31/2024 | 5147 | STOP PAYMENT: Carol Walker | Stop Payment for Check# 5147 | 7100-004 | | ($64,239.68) | $98,309.36 |
| 01/31/2024 | 5150 | STOP PAYMENT: ABOX Packaging | Stop Payment for Check# 5150 | 7100-004 | | ($9,492.73) | $107,802.09 |
| 01/31/2024 | 5153 | US Bankruptcy Clerk | Unclaimed Funds | * | | $107,802.09 | $0.00 |
| | | | Claim Amount $(3,654.56) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(12,196.92) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(1,364.64) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(16,853.56) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(64,239.68) | 7100-001 | | | $0.00 |
| | | | Claim Amount $(9,492.73) | 7100-001 | | | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $147,397.35 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37545-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | AMERISCIENCES, L.P. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***7771 | | Checking Acct #: | ******4501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 10/8/2024 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2024 | 5153 | VOID: US Bankruptcy Clerk | | * | | ($107,802.09) | $107,802.09 |
| | | | Claim Amount $3,654.56 | 7100-003 | | | $107,802.09 |
| | | | Claim Amount $12,196.92 | 7100-003 | | | $107,802.09 |
| | | | Claim Amount $1,364.64 | 7100-003 | | | $107,802.09 |
| | | | Claim Amount $16,853.56 | 7100-003 | | | $107,802.09 |
| | | | Claim Amount $64,239.68 | 7100-003 | | | $107,802.09 |
| | | | Claim Amount $9,492.73 | 7100-003 | | | $107,802.09 |
| 02/27/2024 | 5154 | Carol Walker | Replacement check for #5147. Claim 126 | 7100-000 | | $64,239.68 | $43,562.41 |
| 06/25/2024 | 5155 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed Dividends | * | | $43,562.41 | $0.00 |
| | | | $(3,654.56) | 7100-001 | | | $0.00 |
| | | | $(12,196.92) | 7100-001 | | | $0.00 |
| | | | $(1,364.64) | 7100-001 | | | $0.00 |
| | | | $(16,853.56) | 7100-001 | | | $0.00 |
| | | | $(9,492.73) | 7100-001 | | | $0.00 |
| | | | **TOTALS:** | | $1,819,813.26 | $1,819,813.26 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,819,813.26 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $1,819,813.26 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,819,813.26 | |

| For the period of 10/4/2012 to 10/8/2024 | | For the entire history of the account between 01/28/2022 to 10/8/2024 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,819,813.26 | Total Internal/Transfer Receipts: | $1,819,813.26 |
| | | | |
| Total Compensable Disbursements: | $1,819,813.26 | Total Compensable Disbursements: | $1,819,813.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,819,813.26 | Total Comp/Non Comp Disbursements: | $1,819,813.26 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-37545-H4-7 | |
| Case Name: | AMERISCIENCES, L.P. | |
| Primary Taxpayer ID #: | **-***7771 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/4/2012 | |
| For Period Ending: | 10/8/2024 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $89,692,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $4,446,591.16 | $4,446,591.16 | $0.00 |

**For the period of 10/4/2012 to 10/8/2024**

| | |
|---|---|
| Total Compensable Receipts: | $4,446,591.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,446,591.16 |
| Total Internal/Transfer Receipts: | $1,819,813.26 |
| | |
| Total Compensable Disbursements: | $4,446,591.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,446,591.16 |
| Total Internal/Transfer Disbursements: | $1,819,813.26 |

**For the entire history of the case between 12/09/2014 to 10/8/2024**

| | |
|---|---|
| Total Compensable Receipts: | $4,446,591.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,446,591.16 |
| Total Internal/Transfer Receipts: | $1,819,813.26 |
| | |
| Total Compensable Disbursements: | $4,446,591.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,446,591.16 |
| Total Internal/Transfer Disbursements: | $1,819,813.26 |

/s/ RODNEY TOW

RODNEY TOW